Form 271[Order of Recusal BK]

# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF UTAH

In re:

    Noah Corporation

          Debtor(s).

Case No. 19−23840 JTM
Chapter 11

## ORDER OF RECUSAL

Judge R. Kimball Mosier, sua sponte, recuses himself from the above captioned case.

The Judge reassigned to this case is as follows:

Judge Joel T. Marker

Dated and Entered on: June 17, 2019

*R. Kimball Mosier*

United States Bankruptcy Judge   (63)

```
                          United States Bankruptcy Court
                                  District of Utah
In re:                                                             Case No. 19-23840-JTM
Noah Corporation                                                   Chapter 11
        Debtor
                              CERTIFICATE OF NOTICE
District/off: 1088-2           User: jtt                   Page 1 of 13            Date Rcvd: Jun 17, 2019
                               Form ID: f271               Total Noticed: 667

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jun 19, 2019.
db             +Noah Corporation,    2600 West Executive Pkwy, Suite 360,     Lehi, UT 84043-3987
op             +Mark Hashimoto,    Piercy Bowler Taylor & Kern,    7050 South Union Park Avenue, Suite 140,
                 Midvale, UT 84047-4170
cr             +Noah Operations Richardson TX, LLC,    2600 W. Executive Pkwy. Ste. 360,    Lehi, UT  84043,
                 UNITED STATES 84043-3987
acc             Piercy Bowler Taylor & Kern,    Attn: Mark D. Hashimoto,    7050 Union Park Avenue, Suite 140,
                 Salt Lake City, UT  84047
cr             +TIC Owners - Dickinson, TX,    c/o McKay, Burton & Thurman, P.C.,    Attn: Mark C. Rose,
                 Gateway Tower West,    15 West South Temple, Suite 1000,     Salt Lake City, UT 84101-1553
11319503       +10825 Washington Blvd, LLC,    Attn: Shirley Burke,    10825 Washington Blvd.,
                 Culver City, CA 90232-3618
11319504       +111 Pine Street, LLC,    Attn: Holly Madulka,   869 Union Street,    Manchester, NH 03104-3171
11319505        2016 Seshiki Family Trust,    Attn: Alan Seshiki,    480 Gallian Way,    Seal Beach, CA 90740
11319506      ++35 MARKET STREET   L P,    ATTN CHARLES V BONIN ESQ,    133 WASHINGTON STREET,
                 MORRISTOWN NJ 07960-8625
               (address filed with court: 35 Market Street, L.P.,     Attn: Charles Bonin,
                 133 Washington Street,    Morristown, NJ  07960)
11319507       +A&T Investments and Holdings, Inc.,    Venkat Tangirala,    1388 Loyola Dr.,
                 Santa Clara, CA 95051-3932
11325963       +ABM Building Value,    P O Box 419860,   Boston, MA 02241-9860
11325965       +AEP Ohio,    P O Box 371496,   Pittsburgh, PA 15250-7496
11325966       +AEP Public Service Company of Oklahoma,    P O Box 24401,    Canton, OH 44701-4401
11325973       +AMLDCO, Inc.,    P O Box 691413,   Charlotte, NC 28227-7024
11319531       +ARKY Consulting, LLC,    Attn: Carmen Restivo,   24-40 160 St.,    Whitestone, NY 11357-3953
11319534       +AS 2012 401k Trust,    Attn: Ali Sagheb,    P O Box 34273,    Los Angeles, CA 90034-0273
11325964       +Advantage Telecom,    P O Box 5454,   Ventura, CA 93005-0454
11325967       +Aero Mechanical Incorporated,    4445 Corporation Lane,    Virginia Beach, VA 23462-3262
11319509       +Albert & Sharon Cardosa,    1804 Blue Jay Drive,    Roseville, CA 95661-4835
11319510       +Albert E. Engel III Trust,    11208 Lane Park Road,    Tavares, FL 32778-9603
11325970       +Albuquerque Bernalillo County,    Water Utility,    P O Box 27226,    Albuquerque, NM 87125-7226
11319511       +Alfred Muffoletto, Jr.,    418 Ave U, Apt #2,   Brooklyn, NY 11223-4099
11319512       +Alice Fay Jones,    10733 Spyglass,   Cedar Hills, UT 84062-8504
11319514       +Allen G. Gilmour,    2463 NW Shields Drive,   Bend, OR 97703-6713
11325971       +Alliant Energy,    P O Box 3062,   Cedar Rapids, IA 52406-3062
11325972       +Alliant Integrators, Inc.,    2700 Diode Lane,   Louisville, KY 40299-6414
11319515       +Alma Jeppson,    10934 Fern Ridge Dr.,   South Jordan, UT 84009-7766
11319516       +Aly & Keith Pennington,    770 East Main St #118,    Lehi, UT 84043-2293
11319518       +AmFil Realty, LLC,    55 Cliffield Rd.,   Bedford, NY 10506-1210
11319517       +Ambleside Park, Inc.,    Attn: Michael Roberts,    PO Box 93,    Nottingham, NH 03290-0093
11319519       +Andrew B. Walsh,    Sandra L. Walsh,    1298 Kings Bottom Dr.,    Fort Mill, SC 29715-7609
11319520       +Andrew Moyce,    1163 Ashmount Ave.,   Piedmont, CA 94610-1206
11319521       +Anitha Kancharla,    Ravinder Regatte,   7 Tryall Blvd,    Monroe, NJ 08831-5139
11319522       +Anne B. Blair Revocable Trust,    9 Slippery Rock Road,    North Hampton, NH 03862-4405
11319523       +Anne Davidson Kern,    2804 Chimney Hill Rd.,   Edmond, OK 73034-6403
11319525       +Ansara Nominee California Trust,    Attn: Marg Ansara,    29 Parsons Drive,
                 Swampscott, MA 01907-2929
11319526       +Anson V. Smith,    Genevieve C. Smith,    96 Kinsman Road,    Grafton, NH 03240-3607
11319528       +Antonia C. Garrison-Boufford,    7451 Bond St.,   Leonard, MD 20685-2947
11319529       +Appalachian Supply, Inc.,    Attn: DeKoeyer, Mike,    4581 Memorial Drive,
                 St. Johnsbury, VT 05819-8792
11325974       +Aqua Ohio - 5225,    P O Box 70279,   Philadelphia, PA 19176-0279
11325975       +Aqua Ohio - 5226,    P O Box 70279,   Philadelphia, PA 19176-0279
11325976       +Aqua Ohio - 5246,    P O Box 70279,   Philadelphia, PA 19176-0279
11325977       +Aqua Ohio - 5248,    P O Box 70279,   Philadelphia, PA 19176-0279
11319530       +Aras Capital Co.,    Attn: Pat Mazhari,    103 Avalon Court,    Canton, GA 30115-6420
11319532       +Arlo S. Webb,    Ingrid A. Webb,    826 N 1700 W,   Lehi, UT 84043-3470
11319533       +Arthur Hunt,    Laurie Boswell,    P O Box 682,   Franconia, NH 03580-0682
11319535       +Asay Holdings LLC,    Bill & Mary Cae,    147 Braim Road,    Greenfield Center, NY 12833-1724
11319536       +At The Lake Investments, LLC,    118 Lakeshore Dr.,    Moultonborough, NH 03254-4034
11319537       +Attilio Valente and Terri Valente,    1440 W. Alder Road,    Taylorsville, UT 84123-1204
11319538       +Aurelia Maribel Dalusung,    24139 Ravenna Ave.,    Carson, CA 90745-5936
11325979       +Automated Mechanical,    1574 West 2650 South,   Ogden, UT 84401-3267
11325980       +Avant8,   1816 S State Street,    Salt Lake City, UT 84115-2010
11325981       +BA Land Professionals,    8534 Yankee Street,   Dayton, OH 45458-1888
11325982       +BC Ten Air,    3861 Childs Lake Road,   Milford, MI 48381-3628
11319545       +BP412, LLC,    2991 Creekwood Estates Drive,   Blacklick, OH 43004-8058
11319557       +BTJD Corporate Services, LLC,    3165 East Millrock Drive, Suite 500,
                 Salt Lake City, UT 84121-4704
11319539       +Barron, Dana,    2633 Lincoln Blvd #215,   Santa Monica, CA 90405-4619
11319540       +Barry L. Dicely & Shirley E. Dicely,    2257 Raleigh Dr.,    Lancaster, PA 17601-2985
11325983       +Big Red Fire Protection,    2344 S. 156th Circle,    Omaha, NE 68130-2511
11325984       +Birmingham Water Works - 7339,    P O Box 830269,    Birmingham, AL 35283-0269
11325985       +Birmingham Water Works - 7340,    P O Box 830269,    Birmingham, AL 35283-0269
11325986       +Birmingham Water Works - 7346,    P O Box 830269,    Birmingham, AL 35283-0269
```

```
District/off: 1088-2           User: jtt                   Page 2 of 13                   Date Rcvd: Jun 17, 2019
                               Form ID: f271               Total Noticed: 667


11319542     +Blohan, LLC,    Jacalynn H. Blouin, Manager,     P O Box 94,    St. Albans, VT 05478-0094
11319543     +Blush Property, LLC,    Attn: Linda Camp,     P O Box 1168,    Mount Dora, FL 32756-1168
11319544     +Boli Family Trust,    18 Oro Valley Drive,    Henderson, NV 89052-6693
11319546     +Brad Holmes,    175 Starks Lane,    Wallsburg, UT 84082-9793
11319548      Brandon Jensen,    Lehi, UT
11319549     +Brett Bailey,    9908 N Oxford Ct,    Highland, UT 84003-3470
11319550     +Brian/Jody Horrocks/Dorius,     100 N Eaglewood Dr,    North Salt Lake, UT 84054-3014
11319551     +Bromberg Trust,    4136 Picasso Ave,    Woodland Hills, CA 91364-5357
11319552     +Bruce I. Rose,    Maureen A. Rose,    900 Drum Ave.,    New Smyrna Beach, FL 32169-4708
11319553     +Bruce Rose, Trustee of the Rose Family,     Trust dated December 3, 2018,    900 Drum Avenue,
               New Smyrna Beach, FL 32169-4708
11319554      Bruce Russell,    169 Hindley Ave.,    Manitoba, R2M1P9,    CANADA
11319555     +Bryan Jennings,    252 South 25 West,    Farmington, UT 84025-2303
11319556     +Bryant Stirling,    468 West 1800 North,    Pleasant Grove, UT 84062-9258
11319558     +Building Platforms Unlimited, LLC,    Attn: Drapkin,     31700 Seaview Road,
               Cazadero, CA 95421-9573
11319559     +Burke, Danny & Louise,    P O Box 816,    Lincoln, NH 03251-0816
11319560     +Burris Revocable Living Trust,    Burris, Peter & Denise,     12403 Aarow Head Rd.,
               Pine Grove, CA 95665-9613
11319561     +C. Mark Phillips,    M. Robin Phillips,    15501 6100 Rd.,    Montrose, CO 81403-7936
11319563     +CAMAC, Inc.,    Attn: James Caplinger,    823 SW 10th Avenue,    Topeka, KS 66612-1618
11319568     +CAS Investment Company, L.C.,    Attn: Stan Spurrier,     4912 Wallace Lane,
               Holladay, UT 84117-6449
11326011    ++COLUMBIA GAS,    290 W NATIONWIDE BLVD 5TH FL,    BANKRUPTCY DEPARTMENT,    COLUMBUS OH 43215-4157
             (address filed with court: Columbia Gas of Pennsylvania,      P O Box 742510,
               Cincinnati, OH 45274)
11319562     +Calva An Ledbetter,    4764 Mt. Royal Ave.,    San Diego, CA 92117-2915
11319564     +Carl A. Lillmars Jr.,    Donna M. Lillmars,    1185 Juanita Circle,    Venice, FL 34285-6322
11319565     +Carriage House Associates of Rye,    Attn: Mackey,     24 Alehson Street,    Rye, NH 03870-2001
11319566     +Carroll County Leasing Company,    Tom & Makena Herget,     17 Cotton Farm Lane,
               North Hampton, NH 03862-2200
11319567     +Cary Holmes,    890 South Hicken Lane,    Heber, UT 84032-3936
11325988     +Center Point Energy,    P O Box 4583,    Houston, TX 77210-4583
11319570     +Charles Asher,    273 Spencer Street,    Folsom, CA 95630-2748
11319571     +Charles H. Gilliam,    Tonya L. Gilliam,    4621 94th Street,    Lubbock, TX 79424-5015
11319572     +Charlie Jae Lee,    C/O Michael Lessack,    1553 Lemoine Avenue,    Fort Lee, NJ 07024-5638
11320041      Cheryl Wilde,    233 West 800 North,    American Fork, UT  84003
11319573     +Chris Hoke,    1709 Shady Knoll Court,    Sewisckley, PA 15143-8885
11319574      Chris Jensen,    Lehi, UT
11319576     +Christopher C. Fucci,    230 West Street,    Rutland, VT 05701-2948
11325992     +City of Chandler,    P O Box 52158,    Phoenix, AZ 85072-2158
11325993     +City of Charlotte,    P O Box 1316,    Charlotte, NC 28201-1316
11325996     +City of High Point,    P O Box 10039,    High Point, NC 27261-3039
11325997     +City of Irving,    P O Box 840898,    Dallas, TX 75284-0898
11325999     +City of Naperville,    P O Box 4231,    Carol Stream, IL 60197-4231
11326000     +City of Plano,    P O Box 861990,    Plano, TX 75086-1990
11326001     +City of Richardson,    P O Box 831907,    Richardson, TX 75083-1907
11326002     +City of South Jordan,    1600 W Towne Center Dr.,    South Jordan, UT 84095-8697
11326003     +City of Southfield,    P O Box 33835,    Detroit, MI 48232-5835
11326004     +City of Sugar Land,    P O Box 5029,    Sugar Land, TX 77487-5029
11326005     +City of Tulsa,    Utilities Services,    Tulsa, OK 74187-0001
11319578     +Claire A. Harrington,    375 Flat Mountain Road,    Highlands, NC 28741-8763
11319579     +Clifford G. Ansara,    65 Mountwood Road,    Swampscott, MA 01907-2903
11326007     +Coca-Cola,    P O Box 110,    Atlantic, IA 50022-0110
11326008     +Coca-Cola,    P O Box 536675,    Pittsburgh, PA 15253-5908
11326009     +Colonial Fire & Safety,    P O Box 81,    American Fork, UT 84003-0098
11326010     +Colulmbia Gas of Ohio,    P O Box 742510,    Cincinnati, OH 45274-2510
11326012     +Comcast,    26000 Cannon Rd.,    Cleveland, OH 44146-1807
11326015     +Consolidated Communications,    P O Box 66523,    Saint Louis, MO 63166-6523
11319580     +Cory Holmes,    815 East 600 North,    Heber, UT 84032-3024
11319581     +Cowan Land Company,    Attn: Wayne Cowan,    2603 Queen Palm Drive,    Edgewater, FL 32141-5303
11326019     +Cox Business,    P O Box 78000,    Detroit, MI 48278-0001
11319582     +Craig A. Cousins,    12308 Icarus Lane,    Poway, CA 92064-2821
11319583     +Craig Steed,    1236 Knittles Kove,    Lehi, UT 84043-2527
11319584     +Cromapts, LLC,    Attn: Peter Cromarty,    Ansonia Station,    P O Box 237154,
               New York, NY 10023-0031
11319585     +Cynthia A. Wolz,    9803 Texas Highway 242, Ste. 200,    Box 134,    Conroe, TX 77305-0134
11326027    ++DOMINION VIRGINIA POWER,    PO BOX 26666,    18TH FLOOR,    RICHMOND VA 23261-6666
             (address filed with court: Dominion Virginia Power,     P O Box 26543,    Richmond, VA 23290)
11326028     +DTE Electric,    One Energy Plaza,    Detroit, MI 48226-1221
11319586     +Dale Ziegenfelder,    Diana Ziegenfelder,    P O Box 254,    Glenford, NY 12433-0254
11319587      Dan G. Haskell,    55 North New Saddle Drive,    P O Box 229,    Stockton, UT 84071-0229
11319588     +Dan Naylor,    2595 East 9900 South,    Sandy, UT 84092-5557
11319589     +Dana L. Winchester,    74 Kaufman Drive,    Peterborough, NH 03458-1520
11319590     +Daniel J. Dion Revocable Trust,    153 Horizon Drive,    Goffstown, NH 03045-3044
11319591     +Daniel P. & Kaitlin E. Maney,    17406 NE 123rd St.,    Kearney, MO 64060-8977
11319592     +Darryl B. Fullam,    Carla B. Fullam,    577 Edwards Road,    Columbus, NC 28722-9716
11319593     +David A. Burger,    Marilyn M. Burger,    1600 N. Wood Avenue,    Marshfield, WI 54449-1254
11319594     +David C. Dion,    Charlotte M. Dion,    46 Pasture Road,    Auburn, NH 03032-3343
11319595     +David E. Osvog,    PO Box 893,    Parker, CO 80134-0893
```

```
District/off: 1088-2           User: jtt                  Page 3 of 13                   Date Rcvd: Jun 17, 2019
                               Form ID: f271              Total Noticed: 667


11319597      +David P. Every,    561 Easton Valley Road,    Easton, NH 03580-5413
11319598      +Debbie Aaron,    PO Box 263,    Greenbank, WA 98253-0263
11319600      +Dee & Deanna Packer,    1291 East 2050 South,    Bountiful, UT 84010-2233
11319601      +Dennis Dupray,    1801 Belvedere St.,    Golden, CO 80401-2441
11319602     #+Dennis G. Bengtson,    20140 Amy Lee Drive,    Cornelius, NC 28031-7076
11326022      +Dept of Public Works City of Auburn Hills,     P O Box 772120,    Detroit, MI 48277-2120
11320042       Devin Durrant,    200 N Canyon Rd,    Provo, UT   84604
11319603       Devin Durrant,    200 North Canyon Rd,    Provo, UT   84604
11319604      +Diane Cary,    155 Rosebay Dr. #5,    Encinitas, CA 92024-3332
11326023      +Direct TV,    P O Box 5006,    Carol Stream, IL 60197-5006
11326024       Diversified,    126 East South Temple, Suite 2300,    Salt Lake City, UT 84111
11319605      +Dominic P. Orgettas,    129 Pearl Street,    Burlington, MA 01803-3273
11319606      +Don Hooser,    3960 S Woodland View Dr,    Kamas, UT 84036-9246
11319607      +Donald C. Pierson,    Rosemarie Tornell Pierson,    130 California Quarry Rd,
                Woodstock, NY 12498-3005
11319608      +Donald Lang,    1643 Beacon Street, Suite 22,    Waban, MA 02468-1531
11319609      +Donald P. Smith,    Rosemary B. Smith,    21145 Via Colombard,    Sonoma, CA 95476-8309
11319610      +Donald R. Fraser,    Cheryl McMahon Fraser,    2 Cedar St.,    Marblehead, MA 01945-1922
11319611      +Doriann Demello,    85-033 Lualualei Hmstd Rd,    Waianae, HI 96792-3049
11319612      +Double T-Des Moines, LLC,    Attn: Todd Thacker,    P O Box 281,    Jensen, UT 84035-0281
11319613      +Doug Sullivan,    11648 S Ingot Way,    South Jordan, UT 84095-7833
11319614      +Douglas S. Peterson,    4036 S. 900 W.,    Riverdale, UT 84405-2696
11319615      +Dr. P.M. Corp.,    Attn: Pat Mazhari,    103 Avalon Court,    Canton, GA 30115-6420
11319616      +Dryjas Holdings, LLC,    Attn: Mark Dryjas,    P O Box 533,    Glen, NH 03838-0533
11319617      +E & H Jackson, LLC,    Attn: Tiberich & Emilia,    2652 Cropsey Ave, Apt #8F,
                Brooklyn, NY 11214-6731
11326031      +E&J Trailer Sales & Services, Inc.,    610 Wayne Park Drive,    Cincinnati, OH 45215-2847
11319618      +EC9 Holdings, LLC,    Attn: Grace Weis,    3948 3rd St S #134,
                Jacksonville Beach, FL 32250-5847
11319619       Eduardo B.V. da Silveira,    435 Willow Glen Way,    San Jose, CA   95125
11319620      +Edward A. Hennessey 2001,    Revocable Living Trust,    58 West Elm Street,
                Littleton, NH 03561-4601
11326032      +Edwards Electronic Systems, Inc.,    P O Box 39,    Clayton, NC 27528-0039
11319621      +Edwin Neimann,    1506 Jennifer Court,    Irwin, PA 15642-1891
11319622      +Elaine Horrocks,    1467 Indian Hills Dr,    Salt Lake City, UT 84108-2411
11319623      +Eldon Haacke,    1882 Rich Way,    Salt Lake City, UT 84121-4881
11319624     #+Eldridge Holdings TOO LLC,    Attn: Morgan Powell,    777 West End Ave, 7A,
                New York City, NY 10025-5551
11326033      +Electric Illuminating Co or,    Peerless Electrical,    P O Box 3687,    Akron, OH 44309-3687
11319625      +Elizabeth R. Fischer,    P O Box 1037,    Dover, NH 03821-1037
11319626      +Elizabeth W. Bradley,    2121 N. Frontage Rd. #259,    Vail, CO 81657-4957
11319627      +Elva Jo Edwards,    5155 W. Quincy Ave. G108,    Denver, CO 80236-3255
11326035      +EnTouch,    P O Box 4343 Dept. 669,    Houston, TX 77210-4343
11319628      +Equity Trust Company Custodian,    FBO John Croft IRA,    P O Box 451340,
                Westlake, OH 44145-0635
11319629      +Esterhill Boat Service Corporation,    Attn: Bob Every,    561 Easton Valley Road,
                Franconia, NH 03580-5413
11319630      +Eugene M. Spiritus,    Susan F. Spiritus,    9 DOMANI Drive,    Newport Coast, CA 92657-1513
11319631      +Expo Land Corp,    Attn: John Grasso,    7405 Chouder Lane,    Wake Forest, NC 27587-5412
11319632      +Fanny Peters,    56 Tibbetts Road,    Yonkers, NY 10705-4622
11326037      +FedEx,    P O Box 7221,    Pasadena, CA 91109-7321
11319633       Fisher Investments Family Limited Partnership,     6467 S 1850 E,    Ogden, UT 84405-9704
11319634      +Four Brothers Plus One, Inc.,    Attn: Ken Royal,    96 Ashworth Avenue,    Hampton, NH 03842-2944
11319635      +Frank & Sally Irrevocable Trust,    1343 6th St.,    Turtle Lake, ND 58575-9404
11319636      +Franklin W. Krause,    P O Box 79,    Hermosa, SD 57744-0079
11326042      +GW Systems, Inc.,    1701 Timocuan Way,    Longwood, FL 32750-3730
11319638     #+Gables Investments, LLC,    Attn: Terry & Patricia Holt,    1340 Asturia Avenue,
                Coral Gables, FL 33134-4738
11319639      +Gangwer, Jesse & June,    Town and Campus, Inc.,    105 Perkins Road,    Madbury, NH 03823-7613
11319640      +Gary R. Neil,    P O Box 730,    Quechee, VT 05059-0730
11319641      +Gator I Properties, Inc.,    P O Box 63879,    Philadelphia, PA 19147-7879
11319642      +George Rakowski,    4278 Roxbury St,    Simi Valley, CA 93063-1162
11319643      +Gertraude Winkler,    7021 San Bartolo Street,    Carlsbad, CA 92011-4604
11319644      +Glen & Deanna Davis,    920 9th St.,    West Babylon, NY 11704-3807
11319645      +Glenn A. Smith Family Intervivos & Revocable Trust,    5930 W. 10400 N.,    Elwood, UT 84337-8745
11319646      +Gloucester Medical Real Estate Holdings, LLC,    6034 Belroi Springs Lane,
                Gloucester, VA 23061-3401
11319647      +Goffstown Horizon Properties, LLC,    Attn: Daniel Dion,    153 Horizon Drive,
                Goffstown, NH 03045-3044
11326038      +Great American Financial Services,    P O Box 660831,    Dallas, TX 75266-0831
11326039      +Greater Omaha Chamber,    808 Conagra Dr. Ste 400,    Omaha, NE 68102-5025
11319648      +Green Acre Woodlands, Inc.,    Attn: Charles Bonin,    P O Box 444,    Elmwood, NJ 08217-0444
11326040      +Greenville Water,    P O Box 687,    Greenville, SC 29602-0687
11319649      +Gregory Cloutier,    80A Elm Street,    Lancaster, NH 03584-3166
11319650      +Gregory D. Robinson,    Susan P. Robinson,    P O Box 64379,    Colorado Springs, CO 80962-4379
11319651       Gregory Gibbs,    1888 Fiorica Way,    Brentwood, CA   94513-7221
11319652      +Guggenheim Retail Real Estate Partners,    3000 Internet Boulevard,    Frisco, TX 75034-1991
11319654      +Gyula Molnar,    4644 Hayvenhurst Ave,    Encino, CA 91436-3252
11319655      +Hal Brown,    854 E Southfork Dr.,    Draper, UT 84020-9015
11319656      +Hamilton, Curtis,    940 Tanglewood Ct.,    Twin Falls, ID 83301-1102
```

```
District/off: 1088-2          User: jtt                    Page 4 of 13                   Date Rcvd: Jun 17, 2019
                              Form ID: f271                Total Noticed: 667


11326043      +Hampton Roads Utility Billing Service,   City of Chesapeake,    P O Box 37097,
                Boone, IA 50037-0097
11319657      +Harvey A. Paul,   17 Pleasant Street,    South Berwick, ME 03908-1613
11319658      +Heather H. Thomas,   107 Champion Street,    Steilacoom, WA 98388-1013
11326044      +Hemenway & Barnes,   75 State Street,    Boston, MA 02109-1466
11319659      +Henry Noahs Dublin LLC,   Attn: Richard Abraham),    33 Fairview Avenue,
                Tarrytown, NY 10591-4141
11319661      +Herbert Wiehl,   Ursula Wiehl,   2045 Cornell Pl.,    Port Orange, FL 32128-6824
11319662      +Historic Spicer, LLC,   Attn: John Van Sciver,    2449 E 14th Ave.,   Denver, CO 80206-2206
11319663      +Hoi Yuk Choi,   Attn: Carol Choi,   761 E. 10 S.,    American Fork, UT 84003-2296
11319664      +Homes Development Corporation,   Attn: John Esserian,    23 A, Adams Street,
                Burlington, MA 01803-4916
11319667      +INVYNC, LLC,   Attn: Senthil Ranganathan/Vallie Muruge,    12 Sequoia Dr.,
                Dayton, NJ 08810-1490
11319668      +IPL Realty, LLC,   Attn: Brian MacKenzie,    246 Birch Acres Rd.,   New London, NH 03257-5509
11319669      +IRA Services Trust Company,   CFBO Gertraude Winkler IRA787292,    P O Box 7080,
                San Carlos, CA 94070-7080
11319670      +IRA Services Trust Company,   CFBO Jon R. Addison IRA336178,    P O Box 7080,
                San Carlos, CA 94070-7080
11319672      +IRA Services Trust Company,   CFBO: Louis Duane Blakeslee, IRA 738761,    P O Box 7080,
                San Carlos, CA 94070-7080
11319671      +IRA Services Trust Company,   CFBO Arthur R. Roso 506916,    1160 Industrial Rd, Suite 1,
                San Carlos, CA 94070-4128
11319675     ++IVY FASKO,   112 QUARRY VIEW DR,   NONE,   MORGANTOWN PA 19543-8949
               (address filed with court: Ivy Fasko,    112 Quarry View Dr.,   Morgantown, PA 19543)
11326045      +Integrated Safety Services,   9082 Marshall Ct,    Westminster, CO 80031-2920
11319673      +Isabella Fiore,   2278 East One Street,    Brooklyn, NY 11223-5144
11319674      +Ivan Briggs,   13443 South Palawan Way,    Riverton, UT 84065-6162
11319676      +J & J Real Estate Investments, LLC,    4549 North County Road, 400 East,
                Pittsboro, IN 46167-9312
11319677      +J Craig Larsen,   1336 West Ammon Way,    South Jordan, UT 84095-2484
11319678      +J.W. Richen Trust,   3521 Jackdaw St.,    San Diego, CA 92103-3835
11319688      +JDB Holdings, LLC,   14 Goss Road,   North Hampton, NH 03862-2044
11326046      +JE Systems, Inc.,   P O Box 6246,   Fort Smith, AR 72906-6246
11319680      +Jack’s Custom Works,   Attn: Jack Addison,    PO Box 2111,   Sisters, OR 97759-2111
11319679     #+Jackie Goode,   PO Box 692,   Hurricane, UT 84737-0692
11319681      +Jacqueline L. Gardiner,   2803 Sancho Panza Ct.,    Punta Gorda, FL 33950-6353
11319682      +James A. Sheridan,   Brigid P. Sheridan,    28 Thicket,   Irvine, CA 92614-7949
11319684      +James Wallace,   2422 Fairmont Ave,   Santa Ana, CA 92706-2010
11319685      +Janet R. Parsons,   20 Skyview Drive,    Greenland, NH 03840-2452
11319686      +Jarvis B. Rasmussen,   2642 Wallace Way,    Lehi, UT 84043-7316
11319687      +Jason M. Boynton,   10939 AP Hill CT,    Bristow, VA 20136-1353
11319689      +Jean M. Bonetti,   22 Concord Lane,   Uxbridge, MA 01569-3126
11319690      +Jean Pierre Samson,   10424 Orange Ave.,    South Gate, CA 90280-6918
11319691      +Jeanne Jackson Exempt Trust,   10272 Foothills Highway,    Longmont, CO 80503-9001
11319692      +Jeannette Bonin,   c/o Charles V. Bonin,    133 Washington Street,   Morristown, NJ 07960-8625
11319693      +Jeff Bettinson,   9872 S. Heytesbury Ln.,    Sandy, UT 84092-3715
11319694      +Jeffrey Limb,   1334 S Haight Creek Dr,    Kaysville, UT 84037-3001
11319695      +Jeffrey R. Dickerson,   Gayla R. Nicholson,    PO Box 947,   Livingston, MT 59047-0947
11319696      +Jen-Scot, Inc.,   Attn: Norm Ramsey,   P O Box 632,    New Castle, NH 03854-0632
11319697      +Jill Hanna-Gore,   435 Olive St.,   Chico, CA 95928-5462
11319698      +Jill Krishnamurthy,   2546 West Pebble Creek Lane,    Lehi, UT 84043-4768
11319700      +John A. Eddy,   Laura C. Eddy,   413 Walnut St. #5401,    Green Cove Springs, FL 32043-3443
11319701     #+John D. Hamrick,   Mary J. O?Toole.,   2103 Saint Johnsbury Road,    Littleton, NH 03561-4446
11319702      +John Michael Lalli III,   2569 West 2nd Street,    Brooklyn, NY 11223-6251
11319703      +John Mongiello,   Margaret Mongiello,   21 Point Breeze Road,    Wolfeboro, NH 03894-4903
11319704      +John N. Pikulin Revocable Trust,   221 Bridge Street,    Cumberland, PA 17070-2127
11319705      +John R. Walker,   Virginia V. Walker,   P O Box 542814,    Merritt Island, FL 32954-2814
11319706      +John T. Halloran,   Patricia C. Halloran,   1471 Appian Drive,    Punta Gorda, FL 33950-6550
11319707      +John T. Halloran Revocable Trust,   Attn: John & Patricia,    1471 Appian Drive,
                Punta Gorda, FL 33950-6550
11319708      +John Thomas Barnett,   Patricia A. Barnett,   2900 Jeff Myers Circle,    Sarasota, FL 34240-8620
11319709      +John V. Phillips,   Karleen L. Phillips,   1550 NW Marjo Lane,    McMinnville, OR 97128-8036
11319710      +John W. Vansciver,   2449 E 14th Ave.,   Denver, CO 80206-2206
11326047      +Johnson County Wastewater,   P O Box 219948,   Kansas City, MO 64121-9948
11319711     #+Jon C. Parise,   Michelle L. Parise,   710 Arbor Dr.,    San Leandro, CA 94577-2916
11319712      +Joseph and Grace Zambito Family Trust,   151-51 23rd Avenue,    Whitestone, NY 11357-3709
11319713     #+Josie Addamo,   Barney J. Addamo,   2252 Ivory Place,    Carlsbad, CA 92009-1732
11319714      +Joy Venture, LLC,   PO Box 233,   Paisley, FL 32767-0233
11319715      +Judi Davenport,   3263 Claremont Way,   Napa, CA 94558-3313
11319716      +Judith T. Spang Revocable Trust,   55 Wiswall Road,    Durham, NH 03824-4420
11319717      +Julie/Brent Cashin,   3008 The Strand,   Manhattan Beach, CA 90266-3952
11319718      +K. Boyd Rasmussen,   Jetta Marie Rasmussen,   5959 W. 10100 N.,    Highland, UT 84003-9108
11326050      +KCP&L,   P O Box 219330,   Kansas City, MO 64121-9330
11319719       Karen A. Wagner,   1337 Garvin Hill Road,   Greensboro, VT  05841
11319720      +Katherine Haglund,   P O Box 531028,   Henderson, NV 89053-1028
11319721      +Kathie Muhler Revocable Trust,   851 Burlway Road, Suite 600,    Burlingame, CA 94010-1715
11319722      +Kathy L. Chan,   114 Mackenzie Lane South,   Denville, NJ 07834-3722
11326049       KavNiya,   145, Singaravelan Salai Rd,   Chinna Nilangarai Kuppam,
                Palavakkam, Chennai, Tamil Nadu 600041,   INDIA
```

```
District/off: 1088-2           User: jtt                   Page 5 of 13                   Date Rcvd: Jun 17, 2019
                               Form ID: f271               Total Noticed: 667


11319723      +Keith E. King,    P O Box 403,    Pleasant Grove, UT 84062-0403
11319724      +Keith Pennington,    770 East Main St #118,    Lehi, UT 84043-2293
11319725      +Kelly G. Bayles,    Vicky E. Bayles,    280 N Long St.,    Green River, UT 84525-7725
11319726      +Kenneth Boyd,    Jetta Marie Rasmussen,    5959 W. 10100 N.,    Highland, UT 84003-9108
11319727       Kenneth Wilson,    57 Union St. E., Unit 705,    Waterloo, Ontario N2J1B9,    CANADA
11319728       Kent Harker,    P O Box 870233,    West Bountiful, UT   84087
11319729      +Kent S. Seymour and Donna G. Seymour Family Trust,    24 Eagle Drive,    Novato, CA 94949-5829
11326051      +Keystone Publishing,    P O Box 71241,    Salt Lake City, UT 84171-0241
11326052      +King & McCleary,    240 West Main Street,    American Fork, UT 84003-2228
11326053      +Kingston Water Dept.,    900 Waterford Place,    Kingston, TN 37763-2678
11319730      +Kiran Holdings, LLC,    10213 Blackstock Road,    Huntersville, NC 28078-6431
11319731      +Kiran Karumuri,    10213 Blackstock Road,    Huntersville, NC 28078-6431
11319732      +Kristen Lindsay,    P O Box 182,    Orem, UT 84059-0182
11319733       Kristin Matthews,    4821 SW 33th PL,    Portland, OR 97221-3904
11319734      +Kyle P. Kennedy & MJK Trust,    Marilyn Kennedy, Trustee,    2567 Holly Manor Dr.,
                Falls Church, VA 22043-3909
11326057      +LG&E,    P O Box 9001960,    Louisville, KY 40290-1960
11319735      +LaRayne Day,    1563 East Spyglass Hill Dr.,    Draper, UT 84020-5603
11326054      +Lake County Department of Utilities,    125 East Erie Street, Suite 7,
                Painesville, OH 44077-3948
11326055      +Lake Virginia Owners Association,    2806 North Fifth Street Ste. 403,
                St. Augustine, FL 32084-1904
11319736      +Larry Bucciarelli, LLC,    Ellen Bucciarelli, LLC,    P O Box 622,    Palisades, NY 10964-0622
11319737      +Larry J. Sturgeon 2008 Trust,    Larry J. Sturgeon, trustee,    7036 Via Valverde,
                San Jose, CA 95135-1339
11326056      +Laurens Electric Cooperville,    P O Box 967,    Laurens, SC 29360-0967
11319738      +Lavender Creek LLC,    Attn: Valerie Sharp,    5966 Dunegal Ct.,    Agoura Hills, CA 91301-4600
11319740      +Lawrence & Sherry Kelley,    4840 Moss Creek LP #56,    Murrells Inlet, SC 29576-5668
11319741      +Lawrence H. Talbot,    Russell M. Talbot,    2708 Virginia Street,    Berkeley, CA 94709-1033
11319742      +Lazy Pines Enterprises, Inc.,    Attn: Ray Cowan,    205 North Village Rd.,
                Loudon, NH 03307-0908
11319743      +Ledgewood/Hillsborough Realty Group, LLC,    P O Box 543,    Londonderry, NH 03053-0543
11319744      +Lee & Lamont Realty,    Attn: Steve Lamont,    40 West St. Ste 10,    Vernon, CT 06066-3046
11319747       Lesley Marquis,    P O Box 10627,    Newbury, NH 03255
11326058      +Liberty Utilities,    75 Remittance Drive Ste 1032,    Chicago, IL 60675-1032
11319748      +Liem Quang Le,    P O Box 440123,    Saint Louis, MO 63144-4123
11326059      +Lincolnshire Corporate Center Assoc,    One Overlook Point, Ste 100,
                Lincolnshire, IL 60069-4339
11319749      +Linda Barker,    433 Rutgers Dr.,    Santa Maria, CA 93455-3252
11319750      +Linda Tyler,    435 Sierra Street,    Richland, WA 99354-2047
11326060      +Lindon City,    946 West Center Street,    Lindon, UT 84042-1737
11319751      +Lisa A. Storey Revocable Living,    Trust of 2013,    90 Fern Way,    Chimacum, WA 98325-9725
11319753      +Lonni G. Thorpe, L.C.,    P.O. Box 1119,    Midway, UT 84049-1119
11319754       Lorrie Stark,    4542 Temple Shadows Dr,    Cedar Hills, UT   84062-8669
11319755      +Lou and Sharon Blakeslee,    12502 NE 107th Ave.,    Vancouver, WA 98662-1297
11319758      +Luann Properties, LLC,    Attn: Jeremy Hess,    2795 Jodeco Dr.,    Jonesboro, GA 30236-5313
11319759      +Lundahl Cold Storage, L.L.C.,    2005 N 600 W Ste C,    Logan UT 84321-1716
11319760      +Lyn Peterson,    7602 S. Timberline Dr,    Salt Lake City, UT 84121-5580
11319761      +Lynn E. Gregory,    521 Oakmont Court,    Arnold, MD 21012-2354
11319783      +MDB VENTURES LLC,    Attn: Mark D. Bouzianis,    37 Bassett Lane,    Newfields, NH 03856-8226
11326066      +MG&E Madison Gas & Electric,    P O Box 1231,    Madison, WI 53701-1231
11319797      +MLF Holdings, LLC,    Attn: Mark Fields,    14175 W Indian School RD . B-4 432,
                Goodyear, AZ 85395-8407
11319798      +MMP Investments of Oregon, LLC,    Attn: Malik Pirani,    P O Box 28526,
                Portland, OR 97228-8700
11319800      +MSE IRA LLC,    Attn: Martin Edwards,    2433 Saranac Court,    Glenview, IL 60026-1041
11319801      +MT. Rose Mortgage Co., Inc,    Attn: Wayne Leavitt,    2693 North 1200 East,
                Lehi, UT 84043-3155
11326062      +Madison Municipal Service,    P O Box 2997,    Madison, WI 53701-2997
11319762      +Makena Herget,    17 Cotton Farm Lane,    North Hampton, NH 03862-2200
11326063       Manchester Water Dept,    281 Lincoln Sheet,    Manchester, NH 03103
11319763      +Marcel Francis Lamaze,    1100 Fiske Street,    Pacific Palisades, CA 90272-3845
11319764      +Marcia & Michael E. Kosar,    2386 Vassar Dr.,    Boulder, CO 80305-5763
11319765      +Marcia Holmes,    815 East 600 North,    Heber, UT 84032-3024
11319766      +Marcia Kosar,    2386 Vassar Dr.,    Boulder, CO 80305-5763
11319767      +Margaret Ansara,    29 Parsons Dr.,    Swampscott, MA 01907-2929
11319768      +Marianne B. Hendrickson,    3001 N.E. 47th Ct, #313,    Fort Lauderdale, FL 33308-5355
11319769      +Marie A. Aleman Revocable Trust,    105 Emily Way,    West Hartford, CT 06107-3154
11319770      +Marilyn Bowser,    9555 East Raintree Dr. #1045,    Scottsdale, AZ 85260-7755
11319771      +Mark Dryjas,    PO Box 533,    Glen, NH 03838-0533
11319772      +Mark E. & Susan M. Dunlap,    PO Box 1288,    Evergreen, CO 80437-1288
11319773      +Mark E. Tipton,    Dawn L. Tipton,    P O Box 3901,    Rancho Santa Fe, CA 92067-3901
11319774      +Marlo Stradley,    8932 South 3820 West,    West Jordan, UT 84088-9735
11319775      +Martha Lambert (Jordan),    302 Waverly Wood,    Helena, AR 72342-1642
11319777      #+Mary J. O?Toole,    2103 St. Johnsbury Rd.,    Littleton, NH 03561-4446
11319778      +Mary Jo Sleeper,    109 Sommerfield Ave.,    South Burlington, VT 05403-4526
11319779      +Mary Louise Cashin,    3008 The Strand,    Manhattan Beach, CA 90266-3952
11319781      +Maxon-Multiline, LLC,    Timothy & Prue Maxon,    P O Box 1495,    Sorrento, FL 32776-1495
11319782      +McNaughtan Properties East, LLC,    Attn: Hi McNaughtan,    1151 Pine Circle,
                Heber, UT 84032-1124
```

```
District/off: 1088-2                  User: jtt                    Page 6 of 13                   Date Rcvd: Jun 17, 2019
                                      Form ID: f271                Total Noticed: 667


11319785      +Melvin Hayes,    5902 S Croft Ave.,    Los Angeles, CA 90056-1611
11319786     #+Memorial RE Investments 1,    Attn: Morgan Powell,    777 West End Ave, 7A,   NYC, NY 10025-5551
11326064      +Memphis Light, Gas, Water,    PO Box 388,    Memphis, TN 38145-0001
11319787      +Meredith Asher,    1346 Lillian Ave.,    San Leandro, CA 94578-3506
11319788      +Merle L. Steinman Jr.,    19822 28th Ave. West,    Lynnwood, WA 98036-6910
11326065      +Metropolitan Utilities,    P O Box 3600,    Omaha, NE 68103-0600
11319790      +Michael & Verna Morgan,    316 Gramayre Rd,    Coupeville, WA 98239-9614
11319792      +Michael D. Eddy,    P O Box 63,    Franconia, NH 03580-0063
11319793      +Michael DiGiacomo and,    Linda DiGiacomo Revocable Trust,    13985 Skyline Blvd.,
                Oakland, CA 94619-3619
11319794      +Michael E. Tate,    1218 W. Cambridge St.,    Livingston, MT 59047-3735
11326067      +Mid American Energy,    P O Box 8020,    Davenport, IA 52808-8020
11319795      +Mike & Cheryl Hart,    9A Lafayette Road,    North Hampton, NH 03862-2468
11319784       Mike Watt,    Colorado Springs, CO
11319796      +Minnie E. Scott,    3931 Avenida Brisa,    Rancho Santa Fe, CA 92091-4224
11326068      +Monona Plumbing & Fire Protections,    3126 Watford Way,    Madison, WI 53713-3251
11319799      +Mountain View Mobile Home Community, LLC,    1550 NW Marjo Lane,    McMinnville OR 97128-8036
11319802      +Mullen Bridgewater Property Trust,    Attn: John & Melissa Mullen,    31 Hagen Road,
                Newton, MA 02459-2730
11319803      +Myron and Sherry Tippett,    1 Briarwood Circle,    Pecos, TX 79772-6302
11319804      +Nanci G. Cirone,    69 Sunset Rock Road,    Lebanon, NH 03766-2007
11319805      +Nancy Neil,    2640 West 15090 South,    Bluffdale, UT 84065-5075
11326069      +Naylor Insurance Agency,    8494 S 700 E,    Sandy, UT 84070-0542
11319806      +Ned L. Miller and   Cindy B. Miller Family Trust,    480 N. 400 E.,    Providence, UT 84332-9658
11319807      +Neffo T. Cappuccio,    Raffaele A. Cappuccio,    100 Dale Street,   Revere, MA 02151-3380
11319808      +Nerber, Douglas,    21 Fox Run Ln.,    South Burlington, VT 05403-7200
11319809      +New Direction, Inc. FBO Nancy Pierce IRA,    1070 W. Century Drive Suite 101,
                Louisville, CO 80027-1657
11319810      +New Direction, Inc. FBO Patrica Wells IRA,    203 Blue Sky Court,    Columbia, MO 65203-8019
11326070      +New Mexico Gas Co,    P O Box 27885,    Albuquerque, NM 87125-7885
11320039      +Nicholas Redd,    12547 S Stonebridge Cir.,    Draper, UT 84020-8608
11326071      +Nicor Gas,    P O Box 5407,    Carol Stream, IL 60197-5407
11319812      +Nina D. Johannessen Living Trust u/d/t 01/29/2018,    577 Partridge Lake Road,
                Littleton, NH 03561-3218
11319813      +Noah Rockwell LLC,    Attn: Mary Seto,    334 Broome St, Apt 7,    New York, NY 10002-2838
11319814      +Noah's Ark Restaurant,    2400 Ingersoll Avenue,    Des Moines, IA 50312-5234
11319815      +Noreen DeAngeles,    2215 El Arbolita Drive,    Glendale, CA 91208-1809
11319816      +Norman & Lillian Lee,    245 Via Havarre,    Merritt Island, FL 32953-2918
11319817      +Norman A. Lee & Lillian C. Lee,    1775 Larchmont Court,    Merritt Island, FL 32952-5637
11319818      +Norman L. Merritt, Jr,    Armenay Faye Merritt,    240 Central Park South, #11D,
                New York, NY 10019-1455
11326072      +North Shore Gas,    P O Box 2968,    Milwaukee, WI 53201-2968
11326073      +Nyemaster Goode,    700 Walnut Ste 1600,    Des Moines, IA 50309-3800
11326075      +OGE Electric,    P O Box 24990,    Oklahoma City, OK 73124-0990
11326078      +OPPD Omaha Public Power,    P O Box 3995,    Omaha, NE 68103-0995
11319820      +Oak Hill Management, Inc.,    PO Box 405,    Saxtons River, VT 05154-0405
11326074      +Oak Ridge - ORUD,    120 South Jefferson Circle,    Oak Ridge, TN 37830-4817
11326076      +Oklahoma Natural Gas,    P O Box 219296,    Kansas City, MO 64121-9296
11326079      +Orwell Natural Gas,    P O Box 74008599,    Chicago, IL 60674-8599
11326080      +Otis,    P O Box 73579,    Chicago, IL 60673-7579
11319821      +Ozhen & Vartan Barsegyan,    210 North Glenoaks Blvd., Ste. A,    Burbank, CA 91502-1255
11319822      +P & S Faulk Trust,    279 E. 2600 N.,    Lehi, UT 84043-9652
11326095     ++PACIFICORP,    ATTN BANKRUPTCY,    PO BOX 25308,    SALT LAKE CITY UT 84125-0308
              (address filed with court: Rocky Mountain Power,     P O Box 26000,   Portland, OR 97256)
11319823      +Pamela J. Troyer,    55 Sargent Street,    Winthrop, MA 02152-2805
11319825      +Parivash Mazhari,    103 Avalon Court,    Canton, GA 30115-6420
11319827      +Patricia Davis,    601 East 4055 South,    Murray, UT 84107-1929
11319828      +Paul Banks and Eileen Gabriel,    65 W Castor Place,    Staten Island, NY 10312-1150
11319829      +Paul E. Frascoia Living Trust,    6770 Indian Creek Drive, Apt PH-G,
                Miami Beach, FL 33141-5716
11319830      +Paul J. Cattin and Vickie Lee Cattin,    Co-Trustees of the Cattin Trust,    4359 Toyon Cir.,
                Laverne, CA 91750-2752
11319831      +Paul S. Humphreys,    14 Albin Road,    Bow, NH 03304-3700
11326082      +Pennsylvania American Water,    P O Box 371412,    Pittsburgh, PA 15250-7412
11326083      +Peoples,    P O Box 644760,    Pittsburgh, PA 15264-4760
11326084      +Perimeter Park Owner's Associations,    130 E. Randolph St. Ste 2100,    Chicago, IL 60601-6223
11319832      +Peter Cromarty,    Ansonia Station PO Box 237154,    New York, NY 10023-0031
11319833      +Peter J. Maney,    153 Rainbow Dr.,    Livingston, TX 77399-1053
11319835      +Peter Maricich,    19636 SE 220th Street,    Renton, WA 98058-0464
11319836      +Petersen Lake Hill Ranch, LP,    Attn: Dave Petersen,    P O Box 558,    Preston, ID 83263-0558
11319837      +Philip A. Chenevert,    28 Park Terrace Dr.,    St. Augustine, FL 32080-5334
11326085      +Piedmont Natural Gas,    P O Box 1246,    Charlotte, NC 28201-1246
11319839      +Piraino Enterprises, LLC,    Attn: John and Jan Piraino,    6014 N Pointe Place,
                Woodland Hills, CA 91367-5500
11326087      +Preventative Pest Control,    14881 Concorde Park Dr.,    Bluffdale, UT 84065-2506
11319840      +Productions Management, LLC,    Attn: Thomas Fiore,    2278 East 1st Street,
                Brooklyn, NY 11223-5144
11326088      +Professional Systems Technology,    390 W 6500 S,    Murray, UT 84107-7003
11319841      +Provident Trust Group, LLC,    FBO Richard Doutre-Jones IRA,    8880 W. Sunset Rd., Ste 250,
                Las Vegas, NV 89148-5006
```

```
District/off: 1088-2          User: jtt                   Page 7 of 13                   Date Rcvd: Jun 17, 2019
                              Form ID: f271               Total Noticed: 667


11319842      +Provident Trust Group, LLC,     FBO: John D. Sumner IRA,    8880 W Sunset Rd #250,
                Las Vegas, NV 89148-5006
11319843      +Provident Trust Group, LLC,     FBO: Krishnan S. Anand IRA,    8880 W. Sunset Rd., Ste 250,
                Las Vegas, NV 89148-5006
11319845      +Provident Trust Group, LLC,     FBO: Rosario Greco IRA #200264,    8880 W. Sunset Rd. Ste 250,
                Las Vegas, NV 89148-5006
11319846      +Provident Trust Group, LLC,     FBO: Scott M. Bean IRA,    8880 W. Sunset Rd., Ste 250,
                Las Vegas, NV 89148-5006
11319844      +Provident Trust Group, LLC,     FBO: Krishnan S. Anand IRA,    6898 S. Captiva Cove,
                Salt Lake City, UT 84121-3472
11326143      +Public Service Company of Colorado, a CO Corp.,     Xcel Energy,    Attn: Tausha Mayfield,
                4701 Parkside Dr,    Amarillo, TX 79109-7509
11326090      +Public Works & Utilities,    P O Box 2922,    Wichita, KS 67201-2922
11326091      +Pueblo Mechanical & Controls, LLC,    6771 East Outlook Drive,     Tucson, AZ 85756-9409
11319847     ++QUAIL SPRINGS PARKWAY PROPERTY LLC,     ATTN RICHARD A RAFFALS MANAGER,
                3030 NORTHWEST EXPRESSWAY STE 200B,     OKLAHOMA CITY OK 73112-5474
              (address filed with court: Quail Springs Parkway Property LLC,      Attn:  Rich Raffals,
                P O Box 504,    Woodacre, CA 94973)
11326026     ++QUESTAR GAS COMPANY DBA DOMINION ENERGY UT,     ATTN BANKRUPTCY DNR 132,    PO BOX 3194,
                SALT LAKE CITY UT 84110-3194
              (address filed with court: Dominion Energy,     P O Box 45841,    Salt Lake City, UT 84139)
11326092      +Quail Springs Office Park,    14000 Quail Springs Parkway #225,     Oklahoma City, OK 73134-2651
11319848      +R & H Paul, Inc.,    Attn: Neil B. Walker,    19372 Avenue 218,    Lindsay, CA 93247-9435
11319849      +R & J Steck Investments,    303 Nechatel Drive,    Draper, UT 84020-3301
11319850      +R. B. Professional Properties, L.P.,     Attn: Tim McLean),    38760 Sky Canyon Dr. Suite C,
                Murrieta, CA 92563-2562
11319851      +R. P. Associates, LLC,    Attn: Kris May,    P O Box 242,    Bonsall, CA 92003-0242
11319857      +REG Real Estate & Investment, LLC,     Attn: Linda Morkrid,    3906 Pasadena Dr,
                Boise, ID 83705-4654
11319879     ++ROCKWELL DEBT FREE PROPERTIES INC,     8494 S 700 E STE 200,    SANDY UT 84070-0556
              (address filed with court: Rockwell Debt-Free Properties, Inc.,      8494 South 700 East Ste. 200,
                Sandy, UT 84070)
11319852      +Rake Properties, LLC,    39 Hillcrest Road,    Ogden Dunes, IN 46368-1077
11319853      +Ralph J. Herbert,    79 Highland Avenue,    Northfield, VT 05663-5764
11319854       Ralph J. Herbert,    1337 Garvin Hill Road,    Greensboro, VT  05841
11319855      +Ralph J. Reeder,    Margaret E. Reeder,    P O Box 1807,    Medford, OR 97501-0142
11319856       Randall Phillip Storm,    Lisa Jane Storm,    54321 130th Street,    Byars, OK  74831
11326093      +Red Pepper Software,    2436 W 700 S Suite 202,    Pleasant Grove, UT 84062-3778
11328380      +Reid W. Lambert,    STRONG AND HANNI,    102 East 200 South STE 800,
                Salt Lake City, UT 84111-1575
11319858      +Renewal Properties, LLC,    6077 Brasswood Row,    La Jolla, CA 92037-0931
11319859      +Revere Beach Parkway Realty Trust,     Attn: Richard B. Adams,    154 Hemlock Drive,
                Gilmanton, NH 03237-4412
11319860      +Richard A. Menard,    149 Lane Road,    Chester, NH 03036-4023
11319862      +Richard J. Mikita Living Trust,    19246 SE 46th Place,    Issaquah, WA 98027-9309
11319863      +Richard J. Steck,    Allison Keri Steck,    13564 Clovis Ct.,    Riverton, UT 84065-3901
11319861      +Richard and Patricia Miller Living Trust,     9205 Shari Dr.,    Fairfax, VA 22032-1381
11319866      +Richmore Ventures 1896 Motel Brookside,     Attn: Denise Richer,    113 Dockray Street,
                Wakefield, RI 02879-3933
11319867      +Riverbend Industrial Partners, LTD,     Attn: Bill Rickett),    500 Throckmorton Street Unit 3203,
                Fort Worth, TX 76102-3819
11319868      +Robert & Peggy Shawver,    143 South 1200 West,    Blackfoot, ID 83221-6076
11319869      +Robert & Wendy Thueson,    904 South Greenwood,    Shoshone, ID 83352-5336
11319870      +Robert Baker,    98 West 550 North,    Vineyard, UT 84059-4504
11319871      +Robert D. & Donna L. Druck,    205 East Posey Road,    Airville, PA 17302-9343
11319872      +Robert E. & Wendy J. Thueson,    904 South Greenwood,    Shoshone, ID 83352-5336
11319873      +Robert F. Kauflin,    Joann B. Kauflin,    37 Hillside Lane,    Telluride, CO 81435-9103
11319874     #+Robert Gorney,    Cathy Gorney,    42091 Black Oak Dr.,    Three Rivers, CA 93271-9674
11319875      +Robert J. Berti 2015 Revocable Trust,     P O Box 576,    Rumney, NH 03266-0576
11319876      +Robert R. and Rita Sue Carter,    27020 S State Rt C,    Freeman, MO 64746-6208
11319877      +Robert T. Boaks Revocable Trust,    7065 Bottlebrush Lane,    Naples, FL 34109-3821
11319878      +Robyn Openshaw,    8086 Courtyard Loop,    Park City, UT 84098-4698
11326094      +Rockwood,    P O Box 108,    Rockwood, TN 37854-0108
11319880      +Roger O. Boisse,    Joan Boisse,    514 Nassau Road,    Marco Island, FL 34145-3620
11319881      +Rolf F. Hertenstein,    Emily M. Walker,    P O Box 1244,    Lyons, CO 80540-1244
11319882       Ronald D. Hubbard and,    Emily Ann Hubbard Family Trust,    3278 Via Ribera,
                Escondido, CA 92029-7448
11319883      +Rosa DiTucci,    82 Arlington Road,    Woburn, MA 01801-4942
11319884      +Ross R. Greco,    Linda M. Greco,    2170 County Down Ln.,    Henderson, NV 89044-0487
11319886      +Russell A. Fisichella,    1255 Vallejo St.,    San Francisco, CA 94109-2120
11319887      +Russell E. Hertrich Revocable Trust,     80 Pont Street, Unit 5,    Salem, NH 03079-4315
11319888      +Ruth Ann Gladwell (David Gladwell),     3159 North 1075 East,    North Ogden, UT 84414-1779
11319889      +Ryan V. Andreasen,    Alena C. Andreasen,    2114 south 50 east,    Kaysville, UT 84037-9542
11319890      +SAMGA Corporation,    Attn: Raymond Blondeau,    77 Church St.,    Goffstown, NH 03045-1704
11326089     ++SCANA AND SUBSIDIARIES,    220 OPERATION WAY,    MAIL CODE C 222,    CAYCE SC 29033-3701
              (address filed with court: PSNC Energy,     P O Box 100256,    Columbia, SC  29202)
11326098      +SCG Mechanical,    8610 Wallisville Rd.,    Houston, TX 77029-1314
11319897      +SERP, LLC,    Attn:  Susan Reilly,    17 Oakmont Dr.,    Rancho Mirage, CA 92270-1485
11326106      +SRP Electric,    P O Box 80062,    Prescott, AZ 86304-8062
11326097      +San Antonio Water System,    P O Box 2990,    San Antonio, TX 78299-2990
```

```
District/off: 1088-2          User: jtt                   Page 8 of 13                  Date Rcvd: Jun 17, 2019
                              Form ID: f271               Total Noticed: 667


11326096       +San Antonio Water System-Irrigation,   P O Box 2990,   San Antonio, TX 78299-2990
11319891       +Sandra C. Harris,   43 Ridge Ave,   Claremont, NH 03743-3166
11319893       +Sanford Roberts,   Helaine B. Roberts,   100 Shepherds Cove Road, Unit G201,
                 Kittery, ME 03904-1140
11319894       +Scott Hooser,   2503 West 13105 South,   Riverton, UT 84065-2207
11319895        Scott Jensen,   Lehi, UT
11326099       +Seminole County Water & Sewer Utility,   P O Box 958442,   Lake Mary, FL 32795-8442
11319896       +Sentinel Sales and Management,   Attn: Kathleen Lopez,   85 E Main St,
                 American Fork, UT 84003-2360
11319898       +Seth M. Boynton,   231 Bloomington Ln.,   Wilmington, NC 28411-7155
11319899       +Shashikant D. Naik,   Nilambari Naik,   481 Grenadine Way,   Hercules, CA 94547-2051
11319900       +Shauna Thompson,   331 Pioneer Ave,   Sandy, UT 84070-1176
11319901       +Shawn & Teri Lund,   10235 S Vilas Dr.,   Sandy, UT 84092-4411
11319902       +Shawn T. Hopkins,   2668 Loomis Drive,   San Jose, CA 95121-2240
11319903       +Sherman Dallas Simpson Living Trust,   Attn: John Simpson,   3895 Old Vineyard Road Apt. 311,
                 Winston Salem, NC 27104-4942
11319904       +Sherrie East,   100 N Tryon Street,   Charlotte, NC 28255-0001
11319905       +Sidney Walch,   P O Box 830,   Sandy, UT 84091-0830
11319906       +Smith, Bryan & Carol,   4396 Hollow Road,   Nibley, UT 84321-7913
11326100       +South Valley Sewer,   P O Box 498,   Pleasant Grove, UT 84062-0498
11326107       +Star Treatment Valet,   4102 Waterstone,   Missouri City, TX 77459-1837
11319907        State of Utah,   Office of the Attorney General,   Tax & Business Services Division,
                 160 East 300 South, 5th Floor,   P.O. Box 140874,   Salt Lake City, UT 84114-0874
11319908       +Stearns Family Limited Partnership,   Steven Abernathy, General Partner,   485 Park Ave.,
                 New York, NY 10022-1228
11319909       +Stephen A. Lamont Trust,   40 West St. Ste 10,   Vernon, CT 06066-3046
11319911       +Stephen E. Wilson,   Muriel S. Wilson,   1762 Lawrence Cr.,   South Jordan, UT 84095-9301
11319912       +Stephen H. Charbonneau,   Sandra J. Charbonneau,   10583 Horizon Lane E SE,
                 Port Orchard, WA 98367-8163
11319914       +Steve & Jennifer Henry,   128 N. 13th St. #1106,   Lincoln, NE 68508-1562
11319917       +Steve Levingston,   161 East 1910 South,   Orem, UT 84058-8121
11319919       +Steve Wilson,   4024 S Parkview Dr,   Salt Lake City, UT 84124-3419
11319915       +Steve and Leslie Headley,   710 NW 319th Street,   Ridgefield, WA 98642-8758
11319922       +Steven R. LaRoza,   Debra A. LaRoza,   482 Littleton Road,   Whitefield, NH 03598-3705
11319923       +Steven Speer,   633 Post Oak Dr,   Coppell, TX 75019-2460
11326108       +Stratus Building Solutions,   P O Box 211339,   Denver, CO 80221-0391
11319924       +Stuart & Barbara Mesnik Family Trust,   17063 Dearborn St.,   Northridge, CA 91325-2634
11326109       +Summit Heating & AC,   8101 Shaffer Pkwy Suite 105,   Littleton, CO 80127-4108
11326110       +Sunbelt Rentals,   P O Box 409211,   Atlanta, GA 30384-9211
11319925       +Sunwest Trust Company as custodian,   for the Sandra L. Walsh IRA,   1298 Kings Bottom Dr.,
                 Fort Mill, SC 29715-7609
11319926       +Sunwest Trust Company as custodian,   for the Thomas C. Kelly IRA,   3240 D Juan Tabo NE,
                 Albuquerque, NM 87111-5159
11319927       +Sunwest Trust, George Foss IRA #201106787,   PO Box 36371,   Albuquerque, NM 87176-6371
11319928       +Sunwest Trust, Inc. FBO Phillip S. Cherry IRA,   10600 Menaul Blvd NE,
                 Albuquerque, NM 87112-2412
11319929       +Sunwest Trust, Norman Lee IRA #201308879,   PO Box 36371,   Albuquerque, NM 87176-6371
11319930        Susan Peterson,   Provo, UT
11324997       +TIC Owners- Dickinson, TX,   c/o McKay, Burton & Thurman, P.C.,   Attn: Mark C. Rose,
                 15 West South Temple, Suite 1000,   Salt Lake City, Utah 84101-1553
11320015       ++TYTANIUM 4 LLC  TOM COLEMAN,   4219 Prairiewest Dr.,   Champaign, IL 61822
                (address filed with court: Tytanium 4, LLC,    Attn: Tom Coleman,   4210 Prairiewest Dr.,
                 Champaign, IL 61822)
11326111       +Tanner,   36 South State Street Ste 600,   Salt Lake City, UT 84111-1400
11319931       +Tatone 2005 Family Trust,   488 Sunset Hill Road,   Sugar Hill, NH 03586-4232
11319933       +Ted H. Sellman,   3808 Painted Pony Rd.,   El Soblante, CA 94803-2131
11319934      #+Terry L. Schrum,   Kathleen H. Schrum,   22 Blockhouse Court,   Ormond Beach, FL 32174-3006
11319935       +The Andrew R. Courteau Jr. Revocable Trust,   280 Houde Road,   Eliot, ME 03903-3160
11319936       +The Anthony Perricone Separate Property Trust,   5625 Shasta Daisy Trail,
                 San Diego, CA 92130-6972
11319937       +The Anthony R. Massahos Revocable Trust,   19 Farrwood Road,   Windham, NH 03087-1835
11319938       +The Arellano Investment Trust,   Attn: Christine Showalter,   P O Box 1947,
                 Bonita, CA 91908-1947
11319940       +The Arthur and Carol Roso Joint Revocable Trust,   8540 Greenway Blvd. Apt 117,
                 Middleton, WI 53562-4704
11319941       +The Cal and Gayle Jorgensen Family Trust,   3663 Bountiful Blvd.,   Bountiful, UT 84010-3313
11319942       +The Cattin Trust,   4359 Toyon Cir.,   Laverne, CA 91750-2752
11319943       +The Christina S. Porter Revocable Trust,   544 Mount Holyoke Avenue,
                 Pacific Palisades, CA 90272-4369
11326112       +The City of OKC,   P O Box 26570,   Oklahoma City, OK 73126-0570
11319944       +The Colegrove Family Trust,   Norm & Virginia,   711 Burma Road,   Fallbrook, CA 92028-9424
11319945       +The David and Victoria Green Family Trust,   40508 154th Street East,
                 Lancaster, CA 93535-7027
11319946       +The David and Zora Stephenson Living Trust,   5004 W. 5500 S.,   Hooper, UT 84315-9203
11319947       +The Dobies Family Trust,   Victor & Cynthia,   17718 Vineyard Ln.,   Poway, CA 92064-1061
11319948       +The Donald Paul Olshove and,   Gwendolyn Rae Olshove Family Trust,   P O Box 81,
                 Clovis, CA 93613-0081
11319949       +The Eldon R. & Carol M. Eakin Family Trust,   242 Pine Needle Lane,   Bigfork, MT 59911-6202
11319950       +The Ernest G. Sunderland Personal Trust,   7856 S. Willowcrest Cr.,
                 Salt Lake City, UT 84121-5721
```

```
District/off: 1088-2           User: jtt                    Page 9 of 13                  Date Rcvd: Jun 17, 2019
                               Form ID: f271                Total Noticed: 667


11319952       +The Frank R. Pierce Jr. Exempt Trust,    5334 Bayside Court,    Cape Coral, FL 33904-5814
11319953       +The Fred Jacob Living Trust,    12340 Rochester Ave. Apt 214,    Los Angeles, CA 90025-2024
11319954       +The G. Scott Coleman Trust,    410 Cobblestone Drive,    Providence, UT 84332-9811
11319955       +The Gaylon T. Peters Trust,    409 Vanderkloot Dr.,    Osprey, FL 34229-9679
11319956       +The George E. Foss III Revocable Trust,    96125 Marsh Lakes Drive,
                 Fernandina Beach, FL 32034-0826
11319957       +The Heather Ann Harrington Revocable Trust,    3319 N. 700 E.,    Lehi, UT 84043-2944
11319958       +The Hendrix Family Living Trust,    Terry & Judith,    P O Box 957,    Manzanita, OR 97130-0957
11319959       +The James J. Rossi Trust,    5040 York Blvd.,    Los Angeles, CA 90042-1714
11319961       +The Jim & Marlene Plate 2000 Trust,    P O Box 710,    Weiser, ID 83672-0710
11319962       +The Joan B. Segall Trust,    1914 North 80th Street,    Seattle, WA 98103-4504
11319963       +The Jonathan and Emily Weiss Living Trust,    14306 NW 52nd Ave.,    Vancouver, WA 98685-0510
11319964       +The Kathy S. Calhoun Trust,    2650 Lake Shore Drive #1901,    Riviera Beach, FL 33404-4613
11319965       +The Larry E. Mull Revocable Living Trust,    P O Box 8309,    Morganton, NC 28680-8309
11319967       +The Lawrence Trust,    Attn: Harvey & Madelon Lawrence,    14201 Hayden Rd, Suite A-2,
                 Scottsdale, AZ 85260-2903
11319968       +The Lewis & Retta Chappell Trust,    460 Pole Dr.,    Heber City, UT 84032-9702
11319969       +The Linda Renfroe family trust,    58 Via Santa Maria,    San Clemente, CA 92672-9419
11319971      #+The Lowell S. & Kathleen S. Peterson Intervivos Tr,     Attn: Kathleen Peterson,
                 3643 Elkridge Trail,    Eden, UT 84310-9828
11319972       +The Lynn & Patti Anderson Joint Rev. Trust.,    9432 Dunbar Cove,    South Jordan, UT 84095-2375
11319973       +The Margaret G. Hansen Trust,    1847 West 500 North,    West Point, UT 84015-8199
11319975       +The Marjorie J. Stanton Irrevocable Trust,    81 Appleton Street, Apt. 4,
                 Quincy, MA 02171-2031
11319976       +The Mathews Revocable Trust,    Attn: Fred & Darlene,    13565 Wilson Ct.,
                 Sonora, CA 95370-6926
11319977       +The Moyce 1989 Family Trust,    Attn: Andrew Moyce,    1163 Ashmount Ave.,
                 Piedmont, CA 94610-1206
11319981       +The NJW Family Trust,    Attn: Neil & Jacquelyn Walker,    19372 Avenue 218,
                 Lindsay, CA 93247-9435
11319978       +The Naylor Family Trust,    Attn: Dan & Diane Naylor,    2595 E. 9900 S.,    Sandy, UT 84092-5557
11319979       +The Neeraja B. Reddy Revocable Trust,    10953 Stallion Way,    Rancho Cucamonga, CA 91737-6705
11319980       +The Ng Trust dated May 7, 1990 (Ng, Beverly),     1905 Alisar Avenue,
                 Monterey Park, CA 91755-5813
11319982       +The Norman A. Lee Revocable Trust,    1775 Larchmont Court,    Meritt Island, FL 32952-5637
11319983       +The Normand H. Ramsey Revocable Trust,    P O Box 306,    New Castle, NH 03854-0306
11319984       +The Ogden Family Trust,    Attn: Steve & Toni,    9451 S. Peaceful View Way,
                 South Jordan, UT 84095-4655
11319985       +The Patterson Family Trust,    Attn: Steve & Cindy,    27 Taylor Brook Ln.,
                 Derry, NH 03038-5805
11319986       +The Real Mint LLC,    Attn: Mary Ann Holda,    768 Harris Point Dr.,
                 Virginia Beach, VA 23455-4721
11319988       +The Richard & Susan Harder 1997 Trust,    1716 Gouldin Road,    Oakland, CA 94611-2121
11319989       +The Robert Fitzgerald Family Trust,    610 East 60 South,    Preston, ID 83263-1625
11319990       +The Russell Family Living Trust (Dick R.),     735 Darien Way,    San Francisco, CA 94127-2526
11319991       +The Saxton Family Trust,    Attn: Catheryn Saxton,    9625 South 285 East,
                 Sandy, UT 84070-3310
11319992       +The Schupack Family Trust,    Attn: Mel & Barbara,    P O Box 546,    Walpole, NH 03608-0546
11319993       +The Shawn and Teri Lund 1998 Family Trust,    10235 S Vilas Dr.,    Sandy, UT 84092-4411
11313995       +The Spiritus Revocable Trust,    9 DOMANI Drive,    Newport Coast, CA 92657-1513
11319996       +The Steven G. Nienaber Revocable Trust,    5430 N 107th St,    Kansas City, KS 66109-3942
11319997       +The Thomas Family Trust,    Attn: Dan & Diane Naylor,    2595 E. 9900 S.,    Sandy, UT 84092-5557
11319998       +The Tierney Revocable Living Trust,    37 Lakeview Terrace,    Burlington, VT 05401-2906
11319999       +The W. Mark McKoy Irrevocable Trust of 2012,    7328 Chelsea Court,
                 University Park, FL 34201-2341
11326113       +The Water Co.-Galveston County WCID#1,    P O Box 307,    Dickinson, TX 77539-0307
11320000       +The William G. & Merilyn O?Brien Family Trust,    31500 Grape Street, Suite 3-166,
                 Lake Elsinore, CA 92532-9709
11320002       +The Witzel Living Trust (Richard & Colleen Witzel),     90115 Lakeview Dr.,
                 Eugene, OR 97402-9424
11320003       +The Zahner Living Trust (Frank & Shirley),    331 N. Camaloch Drive,
                 Camano Island, WA 98282-7232
11320004       +Theodore E. Keith & Dena A. Keith,    2641 Elmore Mountain Road,    Elmore, VT 05661-8072
11320005       +Thomas B. Tarbet,    3573 S. Capulet Way,    Meridian, ID 83642-2383
11320006       +Thomas E. Funk,    30 Many Waters Road,    Bristol, VT 05443-5181
11320007       +Thomas Fiore,    2278 East One Street,    Brooklyn, NY 11223-5144
11320008       +Thomas R. Stevens,    PO Box 2197,    Elko, NV 89803-2197
11326114       +Thompson & Knight,    1722 Routh Street Ste 1500,    Dallas, TX 75201-2532
11320009       +Tibty, Inc.,    Attn: Katherine Ruel,    801 Briny Ave., #1401,    Pompano Beach, FL 33062-6332
11320010       +Todd J. Dorius,    Jody L. Dorius,    4842 West 8820 South,    West Jordan, UT 84081-3374
11320011       +Todd R Stiernagle Ltd Solo K,    1654 Stanbridge Ave.,    Saint Paul, MN 55113-1432
11320012        Toot, Inc.,    Attn: Ed Geither,    8501 West 113th Street,    Overland Park, KS 66210-2439
11326117       +Town Of Fairview,    372 Town Place,    Fairview, TX 75069-1826
11320013       +Town and Campus, Inc.,    Attn: Jesse & June Gangwer,    105 Perkins Road,
                 Madbury, NH 03823-7613
11326116       +Town of Cary,    P O Box 71090,    Charlotte, NC 28272-1090
11326118       +Tpark Four,    2801 N Thanksgiving Way Ste 100,    Lehi, UT 84043-5297
11320014       +Tracy Adame,    9239 Ridge Post,    San Antonio, TX 78250-3832
11326120       +UHS Premium Billing,    P O Box 94017,    Palatine, IL 60094-4017
```

```
District/off: 1088-2           User: jtt                    Page 10 of 13                  Date Rcvd: Jun 17, 2019
                               Form ID: f271                Total Noticed: 667


11320016      Utah Department of Workforce Services,    Unemployment Collections Unit,    P.O. Box 45288,
              Salt Lake City, UT 84145-0288
11320017      Utah Department of Workforce Services,    Public Assistance Overpayment Unit,
              Attention: Debbie Torres,    P.O. Box 2695,    Salt Lake City, UT 84110-2695
11320020     +Van Jen Family Trust,    Attn: James & Kathryn,    1757 Bittersweet Hill,    Vista, CA 92084-7621
11320021     +Verne E. Folkmann Revocable Trust,    2169 Terra Lane,    Coralville, IA 52241-3464
11320022     +Victor Grijalva,    449 Avalon Lane,    Coppell, TX 75019-7582
11320023     +Victor M. Szurgot, Jr., Trustee,    Linda J. Szurgot, Trustee,    1590 Spyglass Circle,
              Chesterton, IN 46304-3394
11326121     +Village of Lincolnshire,    P O Box 1303,    Bedford Park, Il 60499-1303
11320025     +Vincent DiNapoli,    PO Box 78,    Ludlow, VT 05149-0078
11320026     +Voynovich Ventures LTD.,    34-06 33rd St.,    Astoria, NY 11106-2206
11320027     +W&CG Investments LLC,    Attn: Bill Gibbs,    702 Timberstone Ln.,    Friendswood, TX 77546-3366
11326123     +Waldinger Corporation,    P O Box 1612,    Des Moines, IA 50306-1612
11326124     +Waste Connections of KS, Inc,    2745 North Ohio,    Wichita, KS 67219-4399
11326136     +Waste Management,    P O Box 930580,    Atlanta, GA 31193-0580
11326125     +Waste Management - Chesapeake,    P O Box 930580,    Atlanta, GA 31193-0580
11326126     +Waste Management - Des Moines,    P O Box 930580,    Atlanta, GA 31193-0580
11326127     +Waste Management - Fossil Creek,    P O Box 930580,    Atlanta, GA 31193-0580
11326128     +Waste Management - Irving,    P O Box 930580,    Atlanta, GA 31193-0580
11326129     +Waste Management - Kingston,    P O Box 930580,    Atlanta, GA 31193-0580
11326130     +Waste Management - Lincolnshire,    P O Box 930580,    Atlanta, GA 31193-0580
11326131     +Waste Management - Louisville,    P O Box 930580,    Atlanta, GA 31193-0580
11326132     +Waste Management - Morrisville,    P O Box 930580,    Atlanta, GA 31193-0580
11326133     +Waste Management - Overland 2,    P O Box 930580,    Atlanta, GA 31193-0580
11326134     +Waste Management - San Antonio,    P O Box 930580,    Atlanta, GA 31193-0580
11326135     +Waste Management - TX,    P O Box 930580,    Atlanta, GA 31193-0580
11326137     +Water One of Johnson County,    P O Box 808007,    Kansas City, MO 64180-8007
11320029     +WeddingWire, Inc.,    Two Wisconsin Circle, 3rd Floor,    Chevy Chase, MD 20815-7003
11320028     +Weddingpages, LLC, dba The Knot,    11106 Mockingbird Drive,    Omaha, NE 68137-2331
11326138     +West Des Moines Water Works,    P O Box 402002,    Des Moines, IA 50940-2002
11326140     +Westar Energy,    P O Box 419353,    Kansas City, MO 64141-6353
11326141     +Weston MUD - 4001,    P O Box 3150 Dept. 30413,    Houston, TX 77253-3150
11326142     +Weston MUD - 4101,    P O Box 3150 Dept. 30413,    Houston, TX 77253-3150
11320030     +William B. Maloney,    PO Box 131,    Alder, MT 59710-0131
11320031     +William Barth and Linda Barth,    934 S Tremaine Avenue,    Los Angeles, CA 90019-1767
11320033     +William Garrick Wright and,    Susan M. Wright Trust,    4874 S. State St.,
              Murray, UT 84107-4822
11320034     +William Hassel Schjelderup,    3755 Evelyn Dr.,    Salt Lake City, UT 84124-2305
11320032     +William J. Bowser,    7970 Glenwild Dr.,    Park City, UT 84098-5590
11320035     +William R. Wells & Christy L. Wells,    82962 Joseph Highway,    Joseph, OR 97846-8154
11320036     +Windward Investments, LLC,    PO Box 1120,    Center Harbor, NH 03226-1120
11320037     +Xenocorp, LLC,    Attn:  John Wolz,    820 S. Monoaco Parkway Ste. 305,    Denver, CO 80224-3703
11326144     +Young Electric, Inc.,    3046 E. 31st Street South,    Wichita, KS 67216-2702

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
11319506      E-mail/Text: cvboninlaw@cvbonin.com Jun 18 2019 02:45:22      35 Market Street, L.P.,
              Attn: Charles Bonin,    133 Washington Street,    Morristown, NJ  07960
11325978     +E-mail/Text: g17768@att.com Jun 18 2019 02:45:25      AT&T,    P O Box 5014,
              Carol Stream, IL 60197-5014
11325968     +E-mail/Text: alabamaalarm@bellsouth.net Jun 18 2019 02:45:26      Alabama Alarm Company, Inc.,
              P O Box 190346,    Birmingham, AL 35219-0346
11325969     +E-mail/Text: G2APCBANK@southernco.com Jun 18 2019 02:45:40      Alabama Power,    P O Box 242,
              Birmingham, AL 35201-0242
11325994      E-mail/Text: Water_Bankruptcy@columbus.gov Jun 18 2019 02:45:18      City of Columbus,
              P O Box 182882,    Columbus, OH 43218
11326020     +E-mail/Text: bankruptcy@cpsenergy.com Jun 18 2019 02:45:43      CPS Energy,    P O Box 2678,
              San Antonio, TX 78289-0001
11326021      E-mail/Text: cindy.koss@cranberrytownship.org Jun 18 2019 02:45:22      Cranberry Township,
              2525 Rochester Rd. Ste 400,    Cranberry Township, PA 16066
11325989     +E-mail/Text: CAWBankruptcies@carkw.com Jun 18 2019 02:46:21      Central Arkansas Water/,
              Utility Billing Services,    P O Box 8100,    Little Rock, AR 72203-8100
11325990     +E-mail/Text: bmg.bankruptcy@centurylink.com Jun 18 2019 02:45:59      Century Link,
              P O Box 91155,    Seattle, WA 98111-9255
11325991     +E-mail/Text: bmg.bankruptcy@centurylink.com Jun 18 2019 02:45:59      Century Link,
              P O Box 52187,    Phoenix, AZ 85072-2187
11325995     +E-mail/Text: sharon.floyd@fortworthtexas.gov Jun 18 2019 02:45:39      City of Fort Worth,
              P O Box 961003,    Fort Worth, TX 76161-0003
11325998     +E-mail/Text: ebn@lakemaryfl.com Jun 18 2019 02:45:43      City of Lake Mary,    P O Box 950715,
              Lake Mary, FL 32795-0715
11326006     +E-mail/Text: bankruptcy@cityofwestminster.us Jun 18 2019 02:45:51      City of Westminster,
              P O Box 17040,    Denver, CO 80217-0040
11326014     +E-mail/Text: comedbankruptcygroup@exeloncorp.com Jun 18 2019 02:46:12      ComEd,    P O Box 6111,
              Carol Stream, IL 60197-6111
11326013     +E-mail/Text: documentfiling@lciinc.com Jun 18 2019 02:45:20      Comcast,    P O Box 70219,
              Philadelphia, PA 19176-0219
11326016     +E-mail/Text: bankruptcy_notices@cmsenergy.com Jun 18 2019 02:45:59      Consumer Energy,
              P O Box 740309,    Cincinnati, OH 45274-0309
11326017     +E-mail/Text: CCICollectionsGlobalForms@cox.com Jun 18 2019 02:46:10      Cox Business,
              P O Box 248851,    Oklahoma City, OK 73124-8851
```

```
District/off: 1088-2          User: jtt                   Page 11 of 13                  Date Rcvd: Jun 17, 2019
                              Form ID: f271               Total Noticed: 667


Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
11326018       +E-mail/Text: CCICollectionsGlobalForms@cox.com Jun 18 2019 02:46:11      Cox Business,
                 P O Box 248871,    Oklahoma City, OK 73124-8871
11326025       +E-mail/Text: billing@docusign.com Jun 18 2019 02:46:30      Docusign,    P O Box 123428,
                 Dallas, TX 75312-3428
11326030       +E-mail/Text: lynn.colombo@duke-energy.com Jun 18 2019 02:46:15      Duke Energy,    P O Box 1326,
                 Charlotte, NC 28201-1326
11326029       +E-mail/Text: lynn.colombo@duke-energy.com Jun 18 2019 02:46:15      Duke Energy,    P O Box 70516,
                 Charlotte, NC 28272-0516
11326034       +E-mail/Text: credit7@entergy.com Jun 18 2019 02:45:19      Entergy Arkansas,    P O Box 8101,
                 Baton Rouge, LA 70891-8101
11326036       +E-mail/Text: bankruptcynotices@eversource.com Jun 18 2019 02:46:13      EverSource,
                 P O Box 56003,    Boston, MA 02205-6003
11319675        E-mail/Text: ifasko@gmail.com Jun 18 2019 02:45:22      Ivy Fasko,    112 Quarry View Dr.,
                 Morgantown, PA 19543
11319666        E-mail/Text: cio.bncmail@irs.gov Jun 18 2019 02:45:36      Internal Revenue Service,
                 Centralized Insolvency Operations,    P O Box 7346,    Philadelphia, PA  19101-7346
11326048        E-mail/Text: KGSBankruptcy@onegas.com Jun 18 2019 02:46:37      Kansas Gas Service,
                 P O Box 219046,    Kansas City, MO 64121
11326061       +E-mail/Text: bankruptcy@lwcky.com Jun 18 2019 02:46:05      Louisville Water,
                 550 South Third Street,    Louisville, KY 40202-1839
11326086       +E-mail/Text: bankruptcy@pnm.com Jun 18 2019 02:46:35      PNM,    P O Box 27900,
                 Albuquerque, NM 87125-7900
11326081       +E-mail/Text: bankruptcy@firstenergycorp.com Jun 18 2019 02:45:53      Penn Power,    P O Box 3687,
                 Akron, OH 44309-3687
11319847        E-mail/Text: qspp.llc@gmail.com Jun 18 2019 02:45:23      Quail Springs Parkway Property LLC,
                 Attn: Rich Raffals,    P O Box 504,    Woodacre, CA 94973
11319879        E-mail/Text: jordan@rockwelltic.com Jun 18 2019 02:45:23
                 Rockwell Debt-Free Properties, Inc.,    8494 South 700 East Ste. 200,    Sandy, UT 84070
11326105       +E-mail/Text: dl-csgbankruptcy@charter.com Jun 18 2019 02:46:38      Spectrum,    P O Box 742614,
                 Cincinnati, OH 45274-2614
11326103       +E-mail/Text: dl-csgbankruptcy@charter.com Jun 18 2019 02:46:38      Spectrum,    P O Box 1060,
                 Carol Stream, IL 60132-1060
11326104       +E-mail/Text: dl-csgbankruptcy@charter.com Jun 18 2019 02:46:38      Spectrum,    P O Box 70872,
                 Charlotte, NC 28272-0872
11326115        E-mail/Text: lboissonneault@bedfordnh.org Jun 18 2019 02:45:19      Town of Bedford,
                 24 North Amherst Rd.,    Bedford, NH 03110
11326119       +E-mail/Text: txulec09@vistraenergy.com Jun 18 2019 02:46:04      TXU,    P O Box 650638,
                 Dallas, TX 75265-0638
11320015        E-mail/Text: Tdcoleman@sbcglobal.net Jun 18 2019 02:45:22      Tytanium 4, LLC,
                 Attn: Tom Coleman,    4210 Prairiewest Dr.,    Champaign, IL 61822
11320018       +E-mail/Text: TXBANKRUPT@UTAH.GOV Jun 18 2019 02:45:17      Utah State Tax Commission,
                 Taypayer Services Division,    Attention: Michelle Riggs,    210 North 1950 West,
                 Salt Lake City, UT 84134-9000
11326122       +E-mail/Text: g2sogasbnkr@southernco.com Jun 18 2019 02:45:17      Virginia Natural Gas,
                 P O Box 5409,    Carol Stream, IL 60197-5409
11326139       +E-mail/Text: bankruptcy@firstenergycorp.com Jun 18 2019 02:45:53      West Penn Power,
                 P O Box 3687,    Akron, OH 44309-3687
                                                                                              TOTAL: 40

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
11319508       Aaron Hoke
11319524       Anne Sedler
11319541       Benjamin Thomas
11319547       Brandon Gibson
11319569       Casciari Revocable Living Trust
11319596       David Fairbanks
11319599       Debbie Dempsey
11319653       Guy P. Randazzo
11319699       Jim Dunlop
11319739       Law Family Trust
11319745       Lee Revocable Trust
11319757       Lincoln, NH  03251
11319752       Lisa Perkowski
11319756       Louise B. Burke 1991 Trust,   Attn: Louise Burke
11319776       Mary Beth Parke Trust
11319780       Matthew Francom
11319819       Norman Lee
11319824       Pamela Ramsey
11319826       Parke Family Revocable Trust
11319834       Peter Marcalus
11326101       Spectrum Business-Fort Worth
11326102       Spectrum Business/Time Warner Cable PA
11319913       Stephen Lewis
11319951       The Fox Family Trust
```

```
District/off: 1088-2           User: jtt                  Page 12 of 13                  Date Rcvd: Jun 17, 2019
                               Form ID: f271              Total Noticed: 667

11326041*       +Greenville Water,    P O Box 687,    Greenville, SC 29602-0687
11326077*       +Oklahoma Natural Gas,    P O Box 219296,    Kansas City, MO 64121-9296
11320040*       +Steve Trumbo,    1599 North 1550 East,    Provo, UT 84604-5738
11319987*       +The Richard & Patricia Miller Living Trust,    9205 Shari Dr.,    Fairfax, VA 22032-1381
11319994*       +The Sherman Dallas Simpson Living Trust,    Attn: John Simpson,
                  3895 Old Vineyard Road Apt. 311,    Winston Salem, NC 27104-4942
11319513       ##+All for Him Investments, LLC,    Attn: Alan Mauldin,    837 E. 33rd,    Edmond, OK 73013-5407
11319527       ##+Anthony Perricone,    5625 Shasta Daisy Trail,    San Diego, CA 92130-6972
11325987       ##+Cecil Township Municipal Authority,    3599 Millers Run Road,    Cecil, PA 15321-1409
11319575       ##+Chris Savard,    Reyan Bensason,    459 N Clarkson St.,    Denver, CO 80218-3716
11319577       ##+Christopher M. Marseilles,    51 Railroad Street Unit 430,    Keene, NH 03431-3988
11319637       ##+Frederic Jay Gregory,    P.O. Box 83,    Lineville, IA 50147-0083
11319660       ##+Henryk Sarat,    839 Leavenworth, Unit 104,    San Francisco, CA 94109-6166
11319665       ##+Horizon Management, LLC,    Attn: Peter Cammann,    P O Box 862,    Williston, VT 05495-0862
11319683       ##+James D. Elizabeth A. Senn,    2201 N. M Road,    Marquette, NE 68854-1731
11319746       ##+Leo A. Nicholes,    Cheryl D. Nicholes,    1017 Willow Road,    Deer Lodge, MT 59722-9745
11319789       ##+Merny Schwartz & Isabel Schwartz,    200 E. 19th St. Apt 3A,    Brooklyn, NY 11226-4836
11319791       ##+Michael C. Yarnell,    Rosanna L. Yarnell,    405 Inagua Drive,    St. Augustine, FL 32095-9613
11319811       ##+Newburyport Press, Inc.,    Attn: David Brown,    44 Cottage Road,    Newbury, MA 01951-2305
11319838       ##+Phillip S. Cherry,    555 N. 1100 W.,    West Bountiful, UT 84087-1922
11319864       ##+Richard Kauflin,    3080 22nd Street,    Boulder, CO 80304-2728
11319865       ##+Richard Kiernan,    15 Woodbury Ln.,    Bedford, NH 03110-6471
11319885       ##+Ross R. Greco,    Linda M. Greco,    19247 Stratford Way,    Apple Valley, VA 92308-6094
11319892       ##+Sandra K. Hardy,    16625 W Stoneridge Ct,    Surprise, AZ 85387-8280
11319910       ##+Stephen Bert Lewis & Marilyn Kay Lewis Family Trus,    3902 Ardmore Dr.,
                  San Diego, CA 92111-3405
11319918       ##+Steve Trumbo,    1599 North 1550 East,    Provo, UT 84604-5738
11319916       ##+Steve and Leslie Headley,    402 NW 277th Circle,    Ridgefield, WA 98642-9149
11319920       ##+Steven B. & Cynthia H. Patterson,    27 Taylor Brook Ln.,    Derry, NH 03038-5805
11319921       ##+Steven R. & Debra A. LaRoza,    23383 Currier Drive,    Tracy, CA 95304-9734
11319932       ##+Taylor Boaks,    1064 Manor Lake Drive B-102,    Naples, FL 34110-8172
11319939       ##+The Arthur and Carol Roso Joint Revocable Trust,    301 Wind Poppy Way,
                  Waunakee, WI 53597-3148
11319960       ##+The Jennifer C. Deitchman Trust,    11745 N. 125th St.,    Scottsdale, AZ 85259-3437
11319966       ##+The Lawrence C. Kelley Jr. Revocable Trust,    Sherry Kelley,    1453 Windwood Crossing,
                  Surfside Beach, CA 29575-5376
11319970       ##+The Living Trust of Thomas C. & Linda M. Kelly,    1617 Woodland Greens Blvd.,
                  Springboro, OH 45066-9234
11319974       ##+The Margaret Olena Robins Family Trust,    100 S Holdaway Road,    Vineyard, UT 84059-2020
11320001       ##+The William H. Zeliff, Jr. Revocable Trust,    910 Casey Cove Drive,    Nokomis, FL 34275-3302
11320019       ##+Van & Wendy Hadlock,    1547 South 1220 West,    Vernal, UT 84078-4661
11320024       ##+Victoria M. Cathcart,    3614 Alexia Place,    San Diego, CA 92116-2235
11320038       ##+YUKYOM REALTY, LLC,    Attn: Helen Dellheim,    523 Windwood Road,    Baltimore, MD 21212-2108
                                                                                               TOTALS: 24, * 5, ## 33
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jun 19, 2019                                    Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

```
District/off: 1088-2           User: jtt                  Page 13 of 13              Date Rcvd: Jun 17, 2019
                               Form ID: f271              Total Noticed: 667
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on June 17, 2019 at the address(es) listed below:

        Brian M. Rothschild    on behalf of Creditor    Ad Hoc Committee of TIC Owners brothschild@parsonsbehle.com, ecf@parsonsbehle.com
        John T. Morgan tr    on behalf of U.S. Trustee    United States Trustee john.t.morgan@usdoj.gov, James.Gee@usdoj.gov;Lindsey.Huston@usdoj.gov
        Kenneth L. Cannon, II    on behalf of Debtor    Noah Corporation kcannon@djplaw.com, khughes@djplaw.com
        Mark C. Rose    on behalf of Creditor    TIC Owners - Dickinson, TX mrose@mbt-law.com, markcroselegal@gmail.com
        P. Matthew Cox    on behalf of Creditor    TIC Owners - Auburn Hills bankruptcy_pmc@scmlaw.com
        Penrod W. Keith    on behalf of Debtor    Noah Corporation pkeith@djplaw.com, khughes@djplaw.com
        Reid W. Lambert    on behalf of Creditor    Voynovich Ventures Ltd. rlambert@strongandhanni.com, tlawrence@strongandhanni.com
        Reid W. Lambert    on behalf of Creditor    Nina D. Johannessen Living Trust rlambert@strongandhanni.com, tlawrence@strongandhanni.com
        Reid W. Lambert    on behalf of Creditor    Maxon-Multiline, LLC rlambert@strongandhanni.com, tlawrence@strongandhanni.com
        Reid W. Lambert    on behalf of Creditor Rosa  Ditucci rlambert@strongandhanni.com, tlawrence@strongandhanni.com
        Steven W. Call    on behalf of Creditor Linda J. Szurgot scall@rqn.com, docket@rqn.com
        Steven W. Call    on behalf of Creditor Victor M. Szurgot scall@rqn.com, docket@rqn.com
        T. Edward Cundick    on behalf of Creditor    Noah Operations Richardson TX, LLC tec@clydesnow.com
        United States Trustee    USTPRegion19.SK.ECF@usdoj.gov

        TOTAL: 14